Rickey **FANTROY,** Plaintiff–Appellant

v.

**FIRST FINANCIAL BANK, NATIONAL ASSOCIATION; Fidelity National Title Insurance Company; Ameriquest Mortgage Company; Deutsche Bank National Trust Company, as Trustee for Ameriquest Mortgage Securities Incorporated, Asset Backed Pass Through Certificates, Quest Trust Series 2006–XL, Under the Pooling and Servicing Agreement Dated as of March 1, 2005, by its Attorney in Fact AMC Mortgage Services, Incorporated; Argent Mortgage Company, Defendants–Appellees.**

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

No. 15–10975
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 13, 2016.

Rickey Fantroy, Lancaster, TX, pro se.

Randal Lynn Telford, Fidelity National Law Group, Dallas, TX, WAyne C. Watson, Stephen H. Suttle, Mcmahon Surovik Suttle, P.C., Abilene, TX, Tanya Nicole Garrison, Jeremy Aaron Roberts, Weycer, Kaplan, Pulaski & Zuber, P.C., Houston, TX, Jeremy Jason Overbey, Esq., James Garth Fennegan, Esq., Seeai Ooi, Settlepou, Dallas, TX, for Defendants–Appellees.

Before DAVIS, JONES, and HAYNES, Circuit Judges.

PER CURIAM: *

Defendants moved to dismiss plaintiff's appeal from the district court's denial of his Federal Rule of Civil Procedure 60(b) motion for fraud on the court. Because plaintiff's appeal is frivolous, we grant the defendant's motion and impose sanctions.

I.

Rickey Fantroy lost his home in foreclosure proceedings to Deutsche Bank National Trust Company (Deutsche Bank). In 2008, he sued Deutsche Bank and others in state court for fraud and wrongful foreclosure. The defendants were granted

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

summary judgment, which the state appellate court affirmed.

In 2012, Fantroy filed suit in federal court and asserted the same claims that he made in the state courts. As such, the district court dismissed his lawsuit for its lack of subject matter jurisdiction. Fantroy appealed to this Court, but we dismissed it as frivolous.[1] We explained to Fantroy that he "is WARNED that further frivolous litigation will result in substantial sanctions under Rule 38 or this court's inherent sanctioning power and will include monetary sanctions and restrictions on access to federal court."

Undeterred, Fantroy filed a motion asking the district court for leave to file a Federal Rule of Civil Procedure 60(b) motion for fraud on the court. The district court denied it as time barred and insufficiently alleged. Then, Fantroy brought the present appeal, and defendants have filed a motion to dismiss it as frivolous.

## II.

Fantroy's appeal does not address any potential error in the district court's denial of his Rule 60(b) motion for fraud on the court. Instead, while couched as fraud on the court, his appeal reurges the same arguments from his prior lawsuit. There is no merit to his claims, and we dismiss his appeal as frivolous. Moreover, Fantroy failed to heed our prior warning about frivolous filings, so we sanction him $500 in the form of damages to be paid to the defendants jointly and bar him from future litigation that arises out of this transaction, unless he obtains the district court's permission.

1. *Fantroy v. First Fin. Bank,* No. 13–10448 (5th Cir. Sept. 9, 2014).
* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be

## III.

For these reasons, IT IS SO ORDERED.

published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.